# APPENDIX A

## American Century One Choice 2030 I

| American Century One Choice 2030 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 4.82% | 8.63% |
| 5 - Year Return | | 6.26% |
| Sharpe Ratio - 3 - Year | 0.583 | 0.994 |
| Sharpe Ratio - 5 - Year | | 0.749 |
| Information Ratio 3 - Year | -0.989 | -1.208 |
| Information Ratio 5 - Year | | -0.648 |
| Alpha 3 - Year | -0.69% | -0.42% |
| Alpha 5 - Year | | -0.11% |
| Sortino Ratio - 3 - Year | 0.805 | 1.474 |
| Sortino Ratio - 5 - Year | | 1.153 |
| Batting Average 3 - Year | 0.361 | 0.361 |
| Batting Average 5 - Year | | 0.450 |
| Turnover Ratio | 16.00 | 27.00 |

## American Funds 2030 Trgt Date Retire R6

| RFETX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.92% | 10.86% |
| 5 - Year Return | 5.63% | 8.07% |
| Sharpe Ratio - 3 - Year | 0.777 | 1.157 |
| Sharpe Ratio - 5 - Year | 0.639 | 0.853 |
| Information Ratio 3 - Year | 0.470 | 0.568 |
| Information Ratio 5 - Year | 0.790 | 0.537 |
| Alpha 3 - Year | 0.70% | 0.89% |
| Alpha 5 - Year | 1.10% | 0.77% |
| Sortino Ratio - 3 - Year | 1.135 | 1.766 |
| Sortino Ratio - 5 - Year | 0.987 | 1.352 |
| Batting Average 3 - Year | 0.611 | 0.611 |
| Batting Average 5 - Year | 0.617 | 0.583 |
| Turnover Ratio | 8.00 | 0.00 |

**American Century One Choice 2030 I & American Funds 2030 Trgt Date Retire R6 Comparison**

|                               | 2018   | 2019   |
|-------------------------------|--------|--------|
| 3 - Year Return               | 2.10%  | 2.23%  |
| 5 - Year Return               |        | 1.81%  |
| Sharpe Ratio - 3 - Year       | 0.193  | 0.163  |
| Sharpe Ratio - 5 - Year       |        | 0.104  |
| Information Ratio 3 - Year     | 1.459  | 1.777  |
| Information Ratio 5 - Year     |        | 1.185  |
| Alpha 3 - Year                | 1.39%  | 1.31%  |
| Alpha 5 - Year                |        | 0.87%  |
| Sortino Ratio - 3 - Year      | 0.330  | 0.292  |
| Sortino Ratio - 5 - Year      |        | 0.199  |
| Batting Average 3 - Year       | 0.250  | 0.250  |
| Batting Average 5 - Year       |        | 0.133  |
| Turnover Ratio                | -8.00  | -27.00 |
| # of Underperforming Metrics  | 7      | 13     |
| # of Total Metrics            | 7      | 13     |
| % of Underperforming Metrics  | **100%** | **100%** |

## American Century One Choice 2035 I

| American Century One Choice 2035 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.08% | 9.24% |
| 5 - Year Return | | 6.69% |
| Sharpe Ratio - 3 - Year | 0.573 | 0.981 |
| Sharpe Ratio - 5 - Year | | 0.741 |
| Information Ratio 3 - Year | -0.901 | -0.964 |
| Information Ratio 5 - Year | | -0.545 |
| Alpha 3 - Year | -0.66% | -0.15% |
| Alpha 5 - Year | | 0.07% |
| Sortino Ratio - 3 - Year | 0.787 | 1.448 |
| Sortino Ratio - 5 - Year | | 1.133 |
| Batting Average 3 - Year | 0.306 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 16.00 | 21.00 |

## American Funds 2035 Trgt Date Retire R6

| RFFTX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.43% | 12.28% |
| 5 - Year Return | 5.95% | 8.99% |
| Sharpe Ratio - 3 - Year | 0.741 | 1.127 |
| Sharpe Ratio - 5 - Year | 0.619 | 0.850 |
| Information Ratio 3 - Year | 0.459 | 0.924 |
| Information Ratio 5 - Year | 0.834 | 0.730 |
| Alpha 3 - Year | 0.69% | 1.26% |
| Alpha 5 - Year | 1.31% | 1.13% |
| Sortino Ratio - 3 - Year | 1.053 | 1.694 |
| Sortino Ratio - 5 - Year | 0.933 | 1.322 |
| Batting Average 3 - Year | 0.556 | 0.611 |
| Batting Average 5 - Year | 0.583 | 0.567 |
| Turnover Ratio | 8.00 | 0.00 |

**American Century One Choice 2035 I & American Funds 2035 Trgt Date Retire R6 Comparison**

|                                | 2018   | 2019   |
|--------------------------------|--------|--------|
| 3 - Year Return                | 2.35%  | 3.04%  |
| 5 - Year Return                |        | 2.30%  |
| Sharpe Ratio - 3 - Year        | 0.168  | 0.146  |
| Sharpe Ratio - 5 - Year        |        | 0.109  |
| Information Ratio 3 - Year      | 1.360  | 1.888  |
| Information Ratio 5 - Year      |        | 1.275  |
| Alpha 3 - Year                 | 1.35%  | 1.40%  |
| Alpha 5 - Year                 |        | 1.06%  |
| Sortino Ratio - 3 - Year       | 0.266  | 0.246  |
| Sortino Ratio - 5 - Year       |        | 0.189  |
| Batting Average 3 - Year       | 0.250  | 0.250  |
| Batting Average 5 - Year       |        | 0.133  |
| Turnover Ratio                 | -8.00  | -21.00 |
| # of Underperforming Metrics   | 7      | 13     |
| # of Total Metrics             | 7      | 13     |
| % of Underperforming Metrics   | 100%   | 100%   |

## American Century One Choice 2040 I

| American Century One Choice 2040 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.45% | 9.92% |
| 5 - Year Return | | 7.13% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.977 |
| Sharpe Ratio - 5 - Year | | 0.734 |
| Information Ratio 3 - Year | -0.792 | -0.717 |
| Information Ratio 5 - Year | | -0.460 |
| Alpha 3 - Year | -0.54% | 0.17% |
| Alpha 5 - Year | | 0.22% |
| Sortino Ratio - 3 - Year | 0.790 | 1.441 |
| Sortino Ratio - 5 - Year | | 1.122 |
| Batting Average 3 - Year | 0.333 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 17.00 | 21.00 |

## American Funds 2040 Trgt Date Retire R6

| RFGTX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.62% | 12.76% |
| 5 - Year Return | 6.05% | 9.30% |
| Sharpe Ratio - 3 - Year | 0.732 | 1.115 |
| Sharpe Ratio - 5 - Year | 0.611 | 0.846 |
| Information Ratio 3 - Year | 0.404 | 0.891 |
| Information Ratio 5 - Year | 0.839 | 0.671 |
| Alpha 3 - Year | 0.83% | 1.62% |
| Alpha 5 - Year | 1.49% | 1.37% |
| Sortino Ratio - 3 - Year | 1.036 | 1.675 |
| Sortino Ratio - 5 - Year | 0.915 | 1.315 |
| Batting Average 3 - Year | 0.556 | 0.611 |
| Batting Average 5 - Year | 0.617 | 0.583 |
| Turnover Ratio | 8.00 | 0.00 |

**American Century One Choice 2040 I & American Funds 2040 Trgt Date Retire R6 Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 2.18% | 2.83% |
| 5 - Year Return | | 2.17% |
| Sharpe Ratio - 3 - Year | 0.157 | 0.138 |
| Sharpe Ratio - 5 - Year | | 0.112 |
| Information Ratio 3 - Year | 1.195 | 1.609 |
| Information Ratio 5 - Year | | 1.131 |
| Alpha 3 - Year | 1.37% | 1.45% |
| Alpha 5 - Year | | 1.16% |
| Sortino Ratio - 3 - Year | 0.246 | 0.233 |
| Sortino Ratio - 5 - Year | | 0.193 |
| Batting Average 3 - Year | 0.222 | 0.250 |
| Batting Average 5 - Year | | 0.150 |
| Turnover Ratio | -9.00 | -21.00 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2045 I

| American Century One Choice 2045 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.80% | 10.61% |
| 5 - Year Return | | 7.58% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.974 |
| Sharpe Ratio - 5 - Year | | 0.731 |
| Information Ratio 3 - Year | -0.707 | -0.475 |
| Information Ratio 5 - Year | | -0.329 |
| Alpha 3 - Year | -0.46% | 0.38% |
| Alpha 5 - Year | | 0.33% |
| Sortino Ratio - 3 - Year | 0.791 | 1.435 |
| Sortino Ratio - 5 - Year | | 1.116 |
| Batting Average 3 - Year | 0.389 | 0.444 |
| Batting Average 5 - Year | | 0.483 |
| Turnover Ratio | 15.00 | 23.00 |

## American Funds 2045 Trgt Date Retire R6

| RFHTX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.77% | 12.96% |
| 5 - Year Return | 6.17% | 9.45% |
| Sharpe Ratio - 3 - Year | 0.735 | 1.111 |
| Sharpe Ratio - 5 - Year | 0.615 | 0.845 |
| Information Ratio 3 - Year | 0.425 | 0.833 |
| Information Ratio 5 - Year | 0.877 | 0.643 |
| Alpha 3 - Year | 1.00% | 1.86% |
| Alpha 5 - Year | 1.71% | 1.54% |
| Sortino Ratio - 3 - Year | 1.038 | 1.665 |
| Sortino Ratio - 5 - Year | 0.921 | 1.311 |
| Batting Average 3 - Year | 0.528 | 0.611 |
| Batting Average 5 - Year | 0.583 | 0.583 |
| Turnover Ratio | 8.00 | 0.00 |

**American Century One Choice 2045 I & American Funds 2045 Trgt Date Retire R6 Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.97% | 2.35% |
| 5 - Year Return | | 1.87% |
| Sharpe Ratio - 3 - Year | 0.159 | 0.137 |
| Sharpe Ratio - 5 - Year | | 0.114 |
| Information Ratio 3 - Year | 1.132 | 1.308 |
| Information Ratio 5 - Year | | 0.971 |
| Alpha 3 - Year | 1.46% | 1.48% |
| Alpha 5 - Year | | 1.21% |
| Sortino Ratio - 3 - Year | 0.246 | 0.230 |
| Sortino Ratio - 5 - Year | | 0.195 |
| Batting Average 3 - Year | 0.139 | 0.167 |
| Batting Average 5 - Year | | 0.100 |
| Turnover Ratio | -7.00 | -23.00 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2050 I

| American Century One Choice 2050 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.00% | 11.14% |
| 5 - Year Return | | 7.92% |
| Sharpe Ratio - 3 - Year | 0.572 | 0.966 |
| Sharpe Ratio - 5 - Year | | 0.729 |
| Information Ratio 3 - Year | -0.630 | -0.206 |
| Information Ratio 5 - Year | | -0.167 |
| Alpha 3 - Year | -0.46% | 0.42% |
| Alpha 5 - Year | | 0.42% |
| Sortino Ratio - 3 - Year | 0.782 | 1.422 |
| Sortino Ratio - 5 - Year | | 1.110 |
| Batting Average 3 - Year | 0.417 | 0.472 |
| Batting Average 5 - Year | | 0.500 |
| Turnover Ratio | 16.00 | 25.00 |

## American Funds 2050 Trgt Date Retire R6

| RFITX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.83% | 13.11% |
| 5 - Year Return | 6.19% | 9.55% |
| Sharpe Ratio - 3 - Year | 0.734 | 1.111 |
| Sharpe Ratio - 5 - Year | 0.614 | 0.847 |
| Information Ratio 3 - Year | 0.458 | 0.882 |
| Information Ratio 5 - Year | 0.921 | 0.684 |
| Alpha 3 - Year | 1.06% | 1.98% |
| Alpha 5 - Year | 1.82% | 1.66% |
| Sortino Ratio - 3 - Year | 1.037 | 1.666 |
| Sortino Ratio - 5 - Year | 0.918 | 1.314 |
| Batting Average 3 - Year | 0.528 | 0.611 |
| Batting Average 5 - Year | 0.583 | 0.583 |
| Turnover Ratio | 8.00 | 0.00 |

**American Century One Choice 2050 I & American Funds 2050 Trgt Date Retire R6 Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.82% | 1.97% |
| 5 - Year Return | | 1.63% |
| Sharpe Ratio - 3 - Year | 0.163 | 0.145 |
| Sharpe Ratio - 5 - Year | | 0.118 |
| Information Ratio 3 - Year | 1.088 | 1.088 |
| Information Ratio 5 - Year | | 0.851 |
| Alpha 3 - Year | 1.52% | 1.56% |
| Alpha 5 - Year | | 1.24% |
| Sortino Ratio - 3 - Year | 0.255 | 0.244 |
| Sortino Ratio - 5 - Year | | 0.204 |
| Batting Average 3 - Year | 0.111 | 0.139 |
| Batting Average 5 - Year | | 0.083 |
| Turnover Ratio | -8.00 | -25.00 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2055 I

| American Century One Choice 2055 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.15% | 11.33% |
| 5 - Year Return | | 8.06% |
| Sharpe Ratio - 3 - Year | 0.570 | 0.957 |
| Sharpe Ratio - 5 - Year | | 0.722 |
| Information Ratio 3 - Year | -0.579 | -0.063 |
| Information Ratio 5 - Year | | -0.075 |
| Alpha 3 - Year | -0.47% | 0.41% |
| Alpha 5 - Year | | 0.43% |
| Sortino Ratio - 3 - Year | 0.780 | 1.408 |
| Sortino Ratio - 5 - Year | | 1.098 |
| Batting Average 3 - Year | 0.444 | 0.472 |
| Batting Average 5 - Year | | 0.517 |
| Turnover Ratio | 15.00 | 25.00 |

## American Funds 2055 Trgt Date Retire R6

| RFKTX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.81% | 13.11% |
| 5 - Year Return | 6.17% | 9.54% |
| Sharpe Ratio - 3 - Year | 0.731 | 1.108 |
| Sharpe Ratio - 5 - Year | 0.611 | 0.845 |
| Information Ratio 3 - Year | 0.442 | 0.902 |
| Information Ratio 5 - Year | 0.927 | 0.692 |
| Alpha 3 - Year | 1.06% | 2.01% |
| Alpha 5 - Year | 1.90% | 1.71% |
| Sortino Ratio - 3 - Year | 1.029 | 1.661 |
| Sortino Ratio - 5 - Year | 0.911 | 1.308 |
| Batting Average 3 - Year | 0.556 | 0.611 |
| Batting Average 5 - Year | 0.633 | 0.600 |
| Turnover Ratio | 8.00 | 0.00 |

**American Century One Choice 2055 I & American Funds 2055 Trgt Date Retire R6 Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.66% | 1.79% |
| 5 - Year Return | | 1.48% |
| Sharpe Ratio - 3 - Year | 0.161 | 0.151 |
| Sharpe Ratio - 5 - Year | | 0.123 |
| Information Ratio 3 - Year | 1.021 | 0.965 |
| Information Ratio 5 - Year | | 0.766 |
| Alpha 3 - Year | 1.53% | 1.60% |
| Alpha 5 - Year | | 1.28% |
| Sortino Ratio - 3 - Year | 0.248 | 0.253 |
| Sortino Ratio - 5 - Year | | 0.210 |
| Batting Average 3 - Year | 0.111 | 0.139 |
| Batting Average 5 - Year | | 0.083 |
| Turnover Ratio | -7.00 | -25.00 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2060 I

| American Century One Choice 2060 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.14% | 11.49% |
| Sharpe Ratio - 3 - Year | 0.562 | 0.953 |
| Information Ratio 3 - Year | -0.548 | 0.094 |
| Alpha 3 - Year | -0.51% | 0.42% |
| Sortino Ratio - 3 - Year | 0.767 | 1.401 |
| Batting Average 3 - Year | 0.389 | 0.472 |
| Turnover Ratio | 20.00 | 29.00 |

## American Funds 2060 Trgt Date Retire R6

| RFUTX | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.81% | 13.05% |
| Sharpe Ratio - 3 - Year | 0.734 | 1.106 |
| Information Ratio 3 - Year | 0.458 | 0.893 |
| Alpha 3 - Year | 1.12% | 2.02% |
| Sortino Ratio - 3 - Year | 1.033 | 1.657 |
| Batting Average 3 - Year | 0.500 | 0.556 |
| Turnover Ratio | 3.00 | 3.00 |

### American Century One Choice 2060 I & American Funds 2060 Trgt Date Retire R6 Comparison

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.67% | 1.56% |
| Sharpe Ratio - 3 - Year | 0.172 | 0.152 |
| Information Ratio 3 - Year | 1.006 | 0.799 |
| Alpha 3 - Year | 1.63% | 1.60% |
| Sortino Ratio - 3 - Year | 0.265 | 0.257 |
| Batting Average 3 - Year | 0.111 | 0.083 |
| Turnover Ratio | -17.00 | -26.00 |
| # of Underperforming Metrics | 7 | 7 |
| # of Total Metrics | 7 | 7 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2030 I

| American Century One Choice 2030 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 4.82% | 8.63% |
| 5 - Year Return | | 6.26% |
| Sharpe Ratio - 3 - Year | 0.583 | 0.994 |
| Sharpe Ratio - 5 - Year | | 0.749 |
| Information Ratio 3 - Year | -0.989 | -1.208 |
| Information Ratio 5 - Year | | -0.648 |
| Alpha 3 - Year | -0.69% | -0.42% |
| Alpha 5 - Year | | -0.11% |
| Sortino Ratio - 3 - Year | 0.805 | 1.474 |
| Sortino Ratio - 5 - Year | | 1.153 |
| Batting Average 3 - Year | 0.361 | 0.361 |
| Batting Average 5 - Year | | 0.450 |
| Turnover Ratio | 16.00 | 27.00 |

## Vanguard Target Retirement 2030 Trust II

| Vanguard Target Retirement 2030 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.14% | 10.31% |
| 5 - Year Return | 4.90% | 7.50% |
| Sharpe Ratio - 3 - Year | 0.676 | 1.063 |
| Sharpe Ratio - 5 - Year | 0.565 | 0.787 |
| Information Ratio 3 - Year | -0.124 | 0.396 |
| Information Ratio 5 - Year | 0.494 | 0.236 |
| Alpha 3 - Year | -0.11% | 0.05% |
| Alpha 5 - Year | 0.46% | 0.15% |
| Sortino Ratio - 3 - Year | 0.954 | 1.583 |
| Sortino Ratio - 5 - Year | 0.840 | 1.226 |
| Batting Average 3 - Year | 0.583 | 0.556 |
| Batting Average 5 - Year | 0.617 | 0.583 |
| Turnover Ratio | 0.05 | 40.00 |

**American Century One Choice 2030 I & Vanguard Target Retirement 2030 Trust II Comparison**

|  | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.32% | 1.68% |
| 5 - Year Return |  | 1.24% |
| Sharpe Ratio - 3 - Year | 0.093 | 0.069 |
| Sharpe Ratio - 5 - Year |  | 0.037 |
| Information Ratio 3 - Year | 0.865 | 1.604 |
| Information Ratio 5 - Year |  | 0.884 |
| Alpha 3 - Year | 0.58% | 0.47% |
| Alpha 5 - Year |  | 0.26% |
| Sortino Ratio - 3 - Year | 0.149 | 0.109 |
| Sortino Ratio - 5 - Year |  | 0.073 |
| Batting Average 3 - Year | 0.222 | 0.194 |
| Batting Average 5 - Year |  | 0.133 |
| Turnover Ratio | -15.95 | 13.00 |
| # of Underperforming Metrics | 7 | 12 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **92%** |

## American Century One Choice 2035 I

| American Century One Choice 2035 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.08% | 9.24% |
| 5 - Year Return | | 6.69% |
| Sharpe Ratio - 3 - Year | 0.573 | 0.981 |
| Sharpe Ratio - 5 - Year | | 0.741 |
| Information Ratio 3 - Year | -0.901 | -0.964 |
| Information Ratio 5 - Year | | -0.545 |
| Alpha 3 - Year | -0.66% | -0.15% |
| Alpha 5 - Year | | 0.07% |
| Sortino Ratio - 3 - Year | 0.787 | 1.448 |
| Sortino Ratio - 5 - Year | | 1.133 |
| Batting Average 3 - Year | 0.306 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 16.00 | 21.00 |

## Vanguard Target Retirement 2035 Trust II

| Vanguard Target Retirement 2035 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.47% | 10.94% |
| 5 - Year Return | 5.06% | 7.91% |
| Sharpe Ratio - 3 - Year | 0.657 | 1.029 |
| Sharpe Ratio - 5 - Year | 0.537 | 0.760 |
| Information Ratio 3 - Year | -0.268 | 0.253 |
| Information Ratio 5 - Year | 0.470 | 0.096 |
| Alpha 3 - Year | -0.10% | 0.23% |
| Alpha 5 - Year | 0.52% | 0.22% |
| Sortino Ratio - 3 - Year | 0.920 | 1.521 |
| Sortino Ratio - 5 - Year | 0.793 | 1.177 |
| Batting Average 3 - Year | 0.500 | 0.500 |
| Batting Average 5 - Year | 0.567 | 0.550 |
| Turnover Ratio | 0.05 | 50.00 |

**American Century One Choice 2035 I & Vanguard Target Retirement 2035 Trust II Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.39% | 1.70% |
| 5 - Year Return | | 1.22% |
| Sharpe Ratio - 3 - Year | 0.084 | 0.048 |
| Sharpe Ratio - 5 - Year | | 0.020 |
| Information Ratio 3 - Year | 0.633 | 1.217 |
| Information Ratio 5 - Year | | 0.641 |
| Alpha 3 - Year | 0.56% | 0.37% |
| Alpha 5 - Year | | 0.15% |
| Sortino Ratio - 3 - Year | 0.133 | 0.073 |
| Sortino Ratio - 5 - Year | | 0.044 |
| Batting Average 3 - Year | 0.194 | 0.139 |
| Batting Average 5 - Year | | 0.117 |
| Turnover Ratio | -15.95 | 29.00 |
| # of Underperforming Metrics | 7 | 12 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **92%** |

## American Century One Choice 2040 I

| American Century One Choice 2040 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.45% | 9.92% |
| 5 - Year Return | | 7.13% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.977 |
| Sharpe Ratio - 5 - Year | | 0.734 |
| Information Ratio 3 - Year | -0.792 | -0.717 |
| Information Ratio 5 - Year | | -0.460 |
| Alpha 3 - Year | -0.54% | 0.17% |
| Alpha 5 - Year | | 0.22% |
| Sortino Ratio - 3 - Year | 0.790 | 1.441 |
| Sortino Ratio - 5 - Year | | 1.122 |
| Batting Average 3 - Year | 0.333 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 17.00 | 21.00 |

## Vanguard Target Retirement 2040 Trust II

| Vanguard Target Retirement 2040 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.80% | 11.56% |
| 5 - Year Return | 5.18% | 8.27% |
| Sharpe Ratio - 3 - Year | 0.641 | 1.002 |
| Sharpe Ratio - 5 - Year | 0.513 | 0.736 |
| Information Ratio 3 - Year | -0.193 | 0.428 |
| Information Ratio 5 - Year | 0.563 | 0.136 |
| Alpha 3 - Year | -0.06% | 0.41% |
| Alpha 5 - Year | 0.56% | 0.23% |
| Sortino Ratio - 3 - Year | 0.893 | 1.473 |
| Sortino Ratio - 5 - Year | 0.752 | 1.131 |
| Batting Average 3 - Year | 0.500 | 0.472 |
| Batting Average 5 - Year | 0.567 | 0.533 |
| Turnover Ratio | 0.05 | 25.00 |

**American Century One Choice 2040 I & Vanguard Target Retirement 2040 Trust II Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.36% | 1.63% |
| 5 - Year Return | | 1.14% |
| Sharpe Ratio - 3 - Year | 0.065 | 0.025 |
| Sharpe Ratio - 5 - Year | | 0.002 |
| Information Ratio 3 - Year | 0.598 | 1.145 |
| Information Ratio 5 - Year | | 0.596 |
| Alpha 3 - Year | 0.47% | 0.24% |
| Alpha 5 - Year | | 0.01% |
| Sortino Ratio - 3 - Year | 0.103 | 0.032 |
| Sortino Ratio - 5 - Year | | 0.009 |
| Batting Average 3 - Year | 0.167 | 0.111 |
| Batting Average 5 - Year | | 0.100 |
| Turnover Ratio | -16.95 | 4.00 |
| # of Underperforming Metrics | 7 | 12 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **92%** |

## American Century One Choice 2045 I

| American Century One Choice 2045 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.80% | 10.61% |
| 5 - Year Return | | 7.58% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.974 |
| Sharpe Ratio - 5 - Year | | 0.731 |
| Information Ratio 3 - Year | -0.707 | -0.475 |
| Information Ratio 5 - Year | | -0.329 |
| Alpha 3 - Year | -0.46% | 0.38% |
| Alpha 5 - Year | | 0.33% |
| Sortino Ratio - 3 - Year | 0.791 | 1.435 |
| Sortino Ratio - 5 - Year | | 1.116 |
| Batting Average 3 - Year | 0.389 | 0.444 |
| Batting Average 5 - Year | | 0.483 |
| Turnover Ratio | 15.00 | 23.00 |

## Vanguard Target Retirement 2045 Trust II

| Vanguard Target Retirement 2045 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.83% | 11.87% |
| 5 - Year Return | 5.19% | 8.48% |
| Sharpe Ratio - 3 - Year | 0.620 | 0.974 |
| Sharpe Ratio - 5 - Year | 0.502 | 0.729 |
| Information Ratio 3 - Year | -0.223 | 0.571 |
| Information Ratio 5 - Year | 0.576 | 0.227 |
| Alpha 3 - Year | -0.13% | 0.39% |
| Alpha 5 - Year | 0.64% | 0.31% |
| Sortino Ratio - 3 - Year | 0.856 | 1.425 |
| Sortino Ratio - 5 - Year | 0.730 | 1.114 |
| Batting Average 3 - Year | 0.528 | 0.556 |
| Batting Average 5 - Year | 0.583 | 0.583 |
| Turnover Ratio | 0.05 | 5.00 |

**American Century One Choice 2045 I & Vanguard Target Retirement 2045 Trust II Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.03% | 1.27% |
| 5 - Year Return | | 0.90% |
| Sharpe Ratio - 3 - Year | 0.044 | 0.000 |
| Sharpe Ratio - 5 - Year | | -0.002 |
| Information Ratio 3 - Year | 0.484 | 1.046 |
| Information Ratio 5 - Year | | 0.556 |
| Alpha 3 - Year | 0.33% | 0.01% |
| Alpha 5 - Year | | -0.02% |
| Sortino Ratio - 3 - Year | 0.065 | -0.011 |
| Sortino Ratio - 5 - Year | | -0.002 |
| Batting Average 3 - Year | 0.139 | 0.111 |
| Batting Average 5 - Year | | 0.100 |
| Turnover Ratio | -14.95 | -18.00 |
| # of Underperforming Metrics | 7 | 8 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **62%** |

## American Century One Choice 2050 I

| American Century One Choice 2050 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.00% | 11.14% |
| 5 - Year Return | | 7.92% |
| Sharpe Ratio - 3 - Year | 0.572 | 0.966 |
| Sharpe Ratio - 5 - Year | | 0.729 |
| Information Ratio 3 - Year | -0.630 | -0.206 |
| Information Ratio 5 - Year | | -0.167 |
| Alpha 3 - Year | -0.46% | 0.42% |
| Alpha 5 - Year | | 0.42% |
| Sortino Ratio - 3 - Year | 0.782 | 1.422 |
| Sortino Ratio - 5 - Year | | 1.110 |
| Batting Average 3 - Year | 0.417 | 0.472 |
| Batting Average 5 - Year | | 0.500 |
| Turnover Ratio | 16.00 | 25.00 |

## Vanguard Target Retirement 2050 Trust II

| Vanguard Target Retirement 2050 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.85% | 11.87% |
| 5 - Year Return | 5.19% | 8.47% |
| Sharpe Ratio - 3 - Year | 0.622 | 0.975 |
| Sharpe Ratio - 5 - Year | 0.502 | 0.728 |
| Information Ratio 3 - Year | -0.198 | 0.533 |
| Information Ratio 5 - Year | 0.636 | 0.228 |
| Alpha 3 - Year | -0.05% | 0.50% |
| Alpha 5 - Year | 0.75% | 0.39% |
| Sortino Ratio - 3 - Year | 0.860 | 1.425 |
| Sortino Ratio - 5 - Year | 0.730 | 1.113 |
| Batting Average 3 - Year | 0.500 | 0.500 |
| Batting Average 5 - Year | 0.550 | 0.517 |
| Turnover Ratio | 0.05 | |

### American Century One Choice 2050 I & Vanguard Target Retirement 2050 Trust II Comparison

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.84% | 0.73% |
| 5 - Year Return | | 0.55% |
| Sharpe Ratio - 3 - Year | 0.051 | 0.009 |
| Sharpe Ratio - 5 - Year | | -0.001 |
| Information Ratio 3 - Year | 0.432 | 0.739 |
| Information Ratio 5 - Year | | 0.395 |
| Alpha 3 - Year | 0.41% | 0.08% |
| Alpha 5 - Year | | -0.03% |
| Sortino Ratio - 3 - Year | 0.077 | 0.003 |
| Sortino Ratio - 5 - Year | | 0.003 |
| Batting Average 3 - Year | 0.083 | 0.028 |
| Batting Average 5 - Year | | 0.017 |
| Turnover Ratio | -15.95 | |
| # of Underperforming Metrics | 7 | 10 |
| # of Total Metrics | 7 | 12 |
| % of Underperforming Metrics | **100%** | **83%** |

## American Century One Choice 2055 I

| American Century One Choice 2055 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.15% | 11.33% |
| 5 - Year Return | | 8.06% |
| Sharpe Ratio - 3 - Year | 0.570 | 0.957 |
| Sharpe Ratio - 5 - Year | | 0.722 |
| Information Ratio 3 - Year | -0.579 | -0.063 |
| Information Ratio 5 - Year | | -0.075 |
| Alpha 3 - Year | -0.47% | 0.41% |
| Alpha 5 - Year | | 0.43% |
| Sortino Ratio - 3 - Year | 0.780 | 1.408 |
| Sortino Ratio - 5 - Year | | 1.098 |
| Batting Average 3 - Year | 0.444 | 0.472 |
| Batting Average 5 - Year | | 0.517 |
| Turnover Ratio | 15.00 | 25.00 |

## Vanguard Target Retirement 2055 Trust II

| Vanguard Target Retirement 2055 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.85% | 11.87% |
| 5 - Year Return | 5.17% | 8.45% |
| Sharpe Ratio - 3 - Year | 0.622 | 0.974 |
| Sharpe Ratio - 5 - Year | 0.501 | 0.726 |
| Information Ratio 3 - Year | -0.189 | 0.553 |
| Information Ratio 5 - Year | 0.675 | 0.243 |
| Alpha 3 - Year | -0.02% | 0.55% |
| Alpha 5 - Year | 0.83% | 0.44% |
| Sortino Ratio - 3 - Year | 0.860 | 1.425 |
| Sortino Ratio - 5 - Year | 0.728 | 1.110 |
| Batting Average 3 - Year | 0.556 | 0.528 |
| Batting Average 5 - Year | 0.583 | 0.533 |
| Turnover Ratio | 0.05 | 4.00 |

**American Century One Choice 2055 I & Vanguard Target Retirement 2055 Trust II Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.70% | 0.55% |
| 5 - Year Return | | 0.39% |
| Sharpe Ratio - 3 - Year | 0.052 | 0.016 |
| Sharpe Ratio - 5 - Year | | 0.004 |
| Information Ratio 3 - Year | 0.389 | 0.616 |
| Information Ratio 5 - Year | | 0.318 |
| Alpha 3 - Year | 0.45% | 0.14% |
| Alpha 5 - Year | | 0.01% |
| Sortino Ratio - 3 - Year | 0.079 | 0.017 |
| Sortino Ratio - 5 - Year | | 0.012 |
| Batting Average 3 - Year | 0.111 | 0.056 |
| Batting Average 5 - Year | | 0.017 |
| Turnover Ratio | -14.95 | -21.00 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2060 I

| American Century One Choice 2060 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.14% | 11.49% |
| Sharpe Ratio - 3 - Year | 0.562 | 0.953 |
| Information Ratio 3 - Year | -0.548 | 0.094 |
| Alpha 3 - Year | -0.51% | 0.42% |
| Sortino Ratio - 3 - Year | 0.767 | 1.401 |
| Batting Average 3 - Year | 0.389 | 0.472 |
| Turnover Ratio | 20.00 | 29.00 |

## Vanguard Target Retirement 2060 Trust II

| Vanguard Target Retirement 2060 Trust | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.85% | 11.88% |
| Sharpe Ratio - 3 - Year | 0.622 | 0.974 |
| Information Ratio 3 - Year | -0.160 | 0.613 |
| Alpha 3 - Year | 0.01% | 0.59% |
| Sortino Ratio - 3 - Year | 0.858 | 1.425 |
| Batting Average 3 - Year | 0.556 | 0.583 |
| Turnover Ratio | 0.06 | |

### American Century One Choice 2060 I & Vanguard Target Retirement 2060 Trust II Comparison

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.71% | 0.39% |
| Sharpe Ratio - 3 - Year | 0.060 | 0.020 |
| Information Ratio 3 - Year | 0.388 | 0.519 |
| Alpha 3 - Year | 0.52% | 0.17% |
| Sortino Ratio - 3 - Year | 0.091 | 0.024 |
| Batting Average 3 - Year | 0.167 | 0.111 |
| Turnover Ratio | -19.94 | |
| # of Underperforming Metrics | 7 | 6 |
| # of Total Metrics | 7 | 6 |
| % of Underperforming Metrics | 100% | 100% |

## American Century One Choice 2030 I

| American Century One Choice 2030 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 4.82% | 8.63% |
| 5 - Year Return | | 6.26% |
| Sharpe Ratio - 3 - Year | 0.583 | 0.994 |
| Sharpe Ratio - 5 - Year | | 0.749 |
| Information Ratio 3 - Year | -0.989 | -1.208 |
| Information Ratio 5 - Year | | -0.648 |
| Alpha 3 - Year | -0.69% | -0.42% |
| Alpha 5 - Year | | -0.11% |
| Sortino Ratio - 3 - Year | 0.805 | 1.474 |
| Sortino Ratio - 5 - Year | | 1.153 |
| Batting Average 3 - Year | 0.361 | 0.361 |
| Batting Average 5 - Year | | 0.450 |
| Turnover Ratio | 16.00 | 27.00 |

## T. Rowe Price Retirement 2030 Tr-A

| T. Rowe Price Retirement 2030 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.55% | 11.26% |
| 5 - Year Return | 5.16% | 8.25% |
| Sharpe Ratio - 3 - Year | 0.677 | 1.093 |
| Sharpe Ratio - 5 - Year | 0.557 | 0.808 |
| Information Ratio 3 - Year | 0.184 | 0.858 |
| Information Ratio 5 - Year | 0.464 | 0.613 |
| Alpha 3 - Year | -0.06% | 0.36% |
| Alpha 5 - Year | 0.46% | 0.39% |
| Sortino Ratio - 3 - Year | 0.958 | 1.681 |
| Sortino Ratio - 5 - Year | 0.834 | 1.274 |
| Batting Average 3 - Year | 0.611 | 0.611 |
| Batting Average 5 - Year | 0.617 | 0.600 |
| Turnover Ratio | 14.30 | 10.90 |

**American Century One Choice 2030 I & T. Rowe Price Retirement 2030 Tr-A Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.73% | 2.63% |
| 5 - Year Return | | 1.99% |
| Sharpe Ratio - 3 - Year | 0.094 | 0.099 |
| Sharpe Ratio - 5 - Year | | 0.058 |
| Information Ratio 3 - Year | 1.173 | 2.066 |
| Information Ratio 5 - Year | | 1.260 |
| Alpha 3 - Year | 0.63% | 0.78% |
| Alpha 5 - Year | | 0.50% |
| Sortino Ratio - 3 - Year | 0.153 | 0.207 |
| Sortino Ratio - 5 - Year | | 0.121 |
| Batting Average 3 - Year | 0.250 | 0.250 |
| Batting Average 5 - Year | | 0.150 |
| Turnover Ratio | -1.70 | -16.10 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2035 I

| American Century One Choice 2035 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.08% | 9.24% |
| 5 - Year Return | | 6.69% |
| Sharpe Ratio - 3 - Year | 0.573 | 0.981 |
| Sharpe Ratio - 5 - Year | | 0.741 |
| Information Ratio 3 - Year | -0.901 | -0.964 |
| Information Ratio 5 - Year | | -0.545 |
| Alpha 3 - Year | -0.66% | -0.15% |
| Alpha 5 - Year | | 0.07% |
| Sortino Ratio - 3 - Year | 0.787 | 1.448 |
| Sortino Ratio - 5 - Year | | 1.133 |
| Batting Average 3 - Year | 0.306 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 16.00 | 21.00 |

## T. Rowe Price Retirement 2035 Tr-A

| T. Rowe Price Retirement 2035 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.77% | 11.87% |
| 5 - Year Return | 5.33% | 8.64% |
| Sharpe Ratio - 3 - Year | 0.656 | 1.073 |
| Sharpe Ratio - 5 - Year | 0.541 | 0.793 |
| Information Ratio 3 - Year | 0.031 | 0.847 |
| Information Ratio 5 - Year | 0.459 | 0.552 |
| Alpha 3 - Year | -0.05% | 0.71% |
| Alpha 5 - Year | 0.62% | 0.59% |
| Sortino Ratio - 3 - Year | 0.922 | 1.648 |
| Sortino Ratio - 5 - Year | 0.807 | 1.245 |
| Batting Average 3 - Year | 0.472 | 0.556 |
| Batting Average 5 - Year | 0.550 | 0.550 |
| Turnover Ratio | 12.50 | 8.90 |

**American Century One Choice 2035 I & T. Rowe Price Retirement 2035 Tr-A Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.69% | 2.63% |
| 5 - Year Return | | 1.95% |
| Sharpe Ratio - 3 - Year | 0.083 | 0.093 |
| Sharpe Ratio - 5 - Year | | 0.052 |
| Information Ratio 3 - Year | 0.931 | 1.811 |
| Information Ratio 5 - Year | | 1.097 |
| Alpha 3 - Year | 0.61% | 0.86% |
| Alpha 5 - Year | | 0.52% |
| Sortino Ratio - 3 - Year | 0.134 | 0.200 |
| Sortino Ratio - 5 - Year | | 0.112 |
| Batting Average 3 - Year | 0.167 | 0.194 |
| Batting Average 5 - Year | | 0.117 |
| Turnover Ratio | -3.50 | -12.10 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2040 I

| American Century One Choice 2040 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.45% | 9.92% |
| 5 - Year Return | | 7.13% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.977 |
| Sharpe Ratio - 5 - Year | | 0.734 |
| Information Ratio 3 - Year | -0.792 | -0.717 |
| Information Ratio 5 - Year | | -0.460 |
| Alpha 3 - Year | -0.54% | 0.17% |
| Alpha 5 - Year | | 0.22% |
| Sortino Ratio - 3 - Year | 0.790 | 1.441 |
| Sortino Ratio - 5 - Year | | 1.122 |
| Batting Average 3 - Year | 0.333 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 17.00 | 21.00 |

## T. Rowe Price Retirement 2040 Tr-A

| T. Rowe Price Retirement 2040 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.98% | 12.36% |
| 5 - Year Return | 5.48% | 8.93% |
| Sharpe Ratio - 3 - Year | 0.646 | 1.062 |
| Sharpe Ratio - 5 - Year | 0.534 | 0.781 |
| Information Ratio 3 - Year | 0.000 | 0.781 |
| Information Ratio 5 - Year | 0.499 | 0.490 |
| Alpha 3 - Year | 0.06% | 1.08% |
| Alpha 5 - Year | 0.82% | 0.76% |
| Sortino Ratio - 3 - Year | 0.904 | 1.627 |
| Sortino Ratio - 5 - Year | 0.792 | 1.221 |
| Batting Average 3 - Year | 0.528 | 0.667 |
| Batting Average 5 - Year | 0.583 | 0.617 |
| Turnover Ratio | 14.70 | 10.20 |

**American Century One Choice 2040 I & T. Rowe Price Retirement 2040 Tr-A Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.53% | 2.44% |
| 5 - Year Return | | 1.80% |
| Sharpe Ratio - 3 - Year | 0.071 | 0.085 |
| Sharpe Ratio - 5 - Year | | 0.047 |
| Information Ratio 3 - Year | 0.791 | 1.498 |
| Information Ratio 5 - Year | | 0.950 |
| Alpha 3 - Year | 0.59% | 0.91% |
| Alpha 5 - Year | | 0.54% |
| Sortino Ratio - 3 - Year | 0.115 | 0.186 |
| Sortino Ratio - 5 - Year | | 0.099 |
| Batting Average 3 - Year | 0.194 | 0.306 |
| Batting Average 5 - Year | | 0.183 |
| Turnover Ratio | -2.30 | -10.80 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2045 I

| American Century One Choice 2045 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.80% | 10.61% |
| 5 - Year Return | | 7.58% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.974 |
| Sharpe Ratio - 5 - Year | | 0.731 |
| Information Ratio 3 - Year | -0.707 | -0.475 |
| Information Ratio 5 - Year | | -0.329 |
| Alpha 3 - Year | -0.46% | 0.38% |
| Alpha 5 - Year | | 0.33% |
| Sortino Ratio - 3 - Year | 0.791 | 1.435 |
| Sortino Ratio - 5 - Year | | 1.116 |
| Batting Average 3 - Year | 0.389 | 0.444 |
| Batting Average 5 - Year | | 0.483 |
| Turnover Ratio | 15.00 | 23.00 |

## T. Rowe Price Retirement 2045 Tr-A

| T. Rowe Price Retirement 2045 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.04% | 12.59% |
| 5 - Year Return | 5.53% | 9.08% |
| Sharpe Ratio - 3 - Year | 0.641 | 1.050 |
| Sharpe Ratio - 5 - Year | 0.534 | 0.781 |
| Information Ratio 3 - Year | -0.009 | 0.768 |
| Information Ratio 5 - Year | 0.545 | 0.497 |
| Alpha 3 - Year | 0.14% | 1.24% |
| Alpha 5 - Year | 0.99% | 0.92% |
| Sortino Ratio - 3 - Year | 0.894 | 1.602 |
| Sortino Ratio - 5 - Year | 0.790 | 1.219 |
| Batting Average 3 - Year | 0.528 | 0.639 |
| Batting Average 5 - Year | 0.617 | 0.617 |
| Turnover Ratio | 11.30 | 10.10 |

**American Century One Choice 2045 I & T. Rowe Price Retirement 2045 Tr-A Comparison**

|  | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 1.24% | 1.98% |
| 5 - Year Return |  | 1.50% |
| Sharpe Ratio - 3 - Year | 0.065 | 0.076 |
| Sharpe Ratio - 5 - Year |  | 0.050 |
| Information Ratio 3 - Year | 0.698 | 1.243 |
| Information Ratio 5 - Year |  | 0.825 |
| Alpha 3 - Year | 0.60% | 0.86% |
| Alpha 5 - Year |  | 0.59% |
| Sortino Ratio - 3 - Year | 0.102 | 0.167 |
| Sortino Ratio - 5 - Year |  | 0.103 |
| Batting Average 3 - Year | 0.139 | 0.194 |
| Batting Average 5 - Year |  | 0.133 |
| Turnover Ratio | -3.70 | -12.90 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2050 I

| American Century One Choice 2050 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.00% | 11.14% |
| 5 - Year Return | | 7.92% |
| Sharpe Ratio - 3 - Year | 0.572 | 0.966 |
| Sharpe Ratio - 5 - Year | | 0.729 |
| Information Ratio 3 - Year | -0.630 | -0.206 |
| Information Ratio 5 - Year | | -0.167 |
| Alpha 3 - Year | -0.46% | 0.42% |
| Alpha 5 - Year | | 0.42% |
| Sortino Ratio - 3 - Year | 0.782 | 1.422 |
| Sortino Ratio - 5 - Year | | 1.110 |
| Batting Average 3 - Year | 0.417 | 0.472 |
| Batting Average 5 - Year | | 0.500 |
| Turnover Ratio | 16.00 | 25.00 |

## T. Rowe Price Retirement 2050 Tr-A

| T. Rowe Price Retirement 2050 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.00% | 12.58% |
| 5 - Year Return | 5.49% | 9.07% |
| Sharpe Ratio - 3 - Year | 0.635 | 1.044 |
| Sharpe Ratio - 5 - Year | 0.529 | 0.778 |
| Information Ratio 3 - Year | -0.029 | 0.726 |
| Information Ratio 5 - Year | 0.563 | 0.486 |
| Alpha 3 - Year | 0.14% | 1.29% |
| Alpha 5 - Year | 1.06% | 0.98% |
| Sortino Ratio - 3 - Year | 0.885 | 1.591 |
| Sortino Ratio - 5 - Year | 0.782 | 1.214 |
| Batting Average 3 - Year | 0.528 | 0.611 |
| Batting Average 5 - Year | 0.617 | 0.600 |
| Turnover Ratio | 10.80 | 14.10 |

**American Century One Choice 2050 I & T. Rowe Price Retirement 2050 Tr-A Comparison**

|                              | 2018    | 2019    |
|------------------------------|---------|---------|
| 3 - Year Return              | 0.99%   | 1.44%   |
| 5 - Year Return              |         | 1.15%   |
| Sharpe Ratio - 3 - Year      | 0.063   | 0.078   |
| Sharpe Ratio - 5 - Year      |         | 0.049   |
| Information Ratio 3 - Year   | 0.601   | 0.932   |
| Information Ratio 5 - Year   |         | 0.653   |
| Alpha 3 - Year               | 0.60%   | 0.87%   |
| Alpha 5 - Year               |         | 0.56%   |
| Sortino Ratio - 3 - Year     | 0.102   | 0.169   |
| Sortino Ratio - 5 - Year     |         | 0.103   |
| Batting Average 3 - Year     | 0.111   | 0.139   |
| Batting Average 5 - Year     |         | 0.100   |
| Turnover Ratio               | -5.20   | -10.90  |
| # of Underperforming Metrics | 7       | 13      |
| # of Total Metrics           | 7       | 13      |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2055 I

| American Century One Choice 2055 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.15% | 11.33% |
| 5 - Year Return | | 8.06% |
| Sharpe Ratio - 3 - Year | 0.570 | 0.957 |
| Sharpe Ratio - 5 - Year | | 0.722 |
| Information Ratio 3 - Year | -0.579 | -0.063 |
| Information Ratio 5 - Year | | -0.075 |
| Alpha 3 - Year | -0.47% | 0.41% |
| Alpha 5 - Year | | 0.43% |
| Sortino Ratio - 3 - Year | 0.780 | 1.408 |
| Sortino Ratio - 5 - Year | | 1.098 |
| Batting Average 3 - Year | 0.444 | 0.472 |
| Batting Average 5 - Year | | 0.517 |
| Turnover Ratio | 15.00 | 25.00 |

## T. Rowe Price Retirement 2055 Tr-A

| T. Rowe Price Retirement 2055 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.01% | 12.60% |
| 5 - Year Return | 5.51% | 9.08% |
| Sharpe Ratio - 3 - Year | 0.637 | 1.044 |
| Sharpe Ratio - 5 - Year | 0.531 | 0.779 |
| Information Ratio 3 - Year | -0.020 | 0.756 |
| Information Ratio 5 - Year | 0.614 | 0.513 |
| Alpha 3 - Year | 0.18% | 1.34% |
| Alpha 5 - Year | 1.17% | 1.05% |
| Sortino Ratio - 3 - Year | 0.885 | 1.593 |
| Sortino Ratio - 5 - Year | 0.784 | 1.214 |
| Batting Average 3 - Year | 0.500 | 0.556 |
| Batting Average 5 - Year | 0.600 | 0.567 |
| Turnover Ratio | 11.50 | 11.50 |

Case 5:26-cv-05070-TLB    Document 2-1    Filed 04/06/26    Page 39 of 53 PageID #: 82

**American Century One Choice 2055 I & T. Rowe Price Retirement 2055 Tr-A Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.86% | 1.27% |
| 5 - Year Return | | 1.03% |
| Sharpe Ratio - 3 - Year | 0.067 | 0.087 |
| Sharpe Ratio - 5 - Year | | 0.056 |
| Information Ratio 3 - Year | 0.559 | 0.819 |
| Information Ratio 5 - Year | | 0.587 |
| Alpha 3 - Year | 0.65% | 0.94% |
| Alpha 5 - Year | | 0.62% |
| Sortino Ratio - 3 - Year | 0.105 | 0.185 |
| Sortino Ratio - 5 - Year | | 0.116 |
| Batting Average 3 - Year | 0.056 | 0.083 |
| Batting Average 5 - Year | | 0.050 |
| Turnover Ratio | -3.50 | -13.50 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2060 I

| American Century One Choice 2060 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.14% | 11.49% |
| Sharpe Ratio - 3 - Year | 0.562 | 0.953 |
| Information Ratio 3 - Year | -0.548 | 0.094 |
| Alpha 3 - Year | -0.51% | 0.42% |
| Sortino Ratio - 3 - Year | 0.767 | 1.401 |
| Batting Average 3 - Year | 0.389 | 0.472 |
| Turnover Ratio | 20.00 | 29.00 |

## T. Rowe Price Retirement 2060 Tr-A

| T. Rowe Price Retirement 2060 Tr-A | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 7.00% | 12.56% |
| Sharpe Ratio - 3 - Year | 0.635 | 1.045 |
| Information Ratio 3 - Year | -0.009 | 0.756 |
| Alpha 3 - Year | 0.20% | 1.38% |
| Sortino Ratio - 3 - Year | 0.884 | 1.591 |
| Batting Average 3 - Year | 0.500 | 0.583 |
| Turnover Ratio | 31.40 | 5.60 |

### American Century One Choice 2060 I & T. Rowe Price Retirement 2060 Tr-A Comparison

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.86% | 1.07% |
| Sharpe Ratio - 3 - Year | 0.074 | 0.091 |
| Information Ratio 3 - Year | 0.539 | 0.662 |
| Alpha 3 - Year | 0.71% | 0.97% |
| Sortino Ratio - 3 - Year | 0.117 | 0.191 |
| Batting Average 3 - Year | 0.111 | 0.111 |
| Turnover Ratio | 11.40 | -23.40 |
| # of Underperforming Metrics | 6 | 7 |
| # of Total Metrics | 7 | 7 |
| % of Underperforming Metrics | **86%** | **100%** |

## American Century One Choice 2030 I

| American Century One Choice 2030 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 4.82% | 8.63% |
| 5 - Year Return |  | 6.26% |
| Sharpe Ratio - 3 - Year | 0.583 | 0.994 |
| Sharpe Ratio - 5 - Year |  | 0.749 |
| Information Ratio 3 - Year | -0.989 | -1.208 |
| Information Ratio 5 - Year |  | -0.648 |
| Alpha 3 - Year | -0.69% | -0.42% |
| Alpha 5 - Year |  | -0.11% |
| Sortino Ratio - 3 - Year | 0.805 | 1.474 |
| Sortino Ratio - 5 - Year |  | 1.153 |
| Batting Average 3 - Year | 0.361 | 0.361 |
| Batting Average 5 - Year |  | 0.450 |
| Turnover Ratio | 16.00 | 27.00 |

## BlackRock LifePath Index 2030 Fund T

| BlackRock LifePath Index 2030 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.59% | 9.64% |
| 5 - Year Return | 4.16% | 6.94% |
| Sharpe Ratio - 3 - Year | 0.636 | 1.043 |
| Sharpe Ratio - 5 - Year | 0.501 | 0.760 |
| Information Ratio 3 - Year | -0.893 | -0.705 |
| Information Ratio 5 - Year | -0.281 | -0.427 |
| Alpha 3 - Year | -0.42% | -0.12% |
| Alpha 5 - Year | -0.04% | -0.07% |
| Sortino Ratio - 3 - Year | 0.896 | 1.560 |
| Sortino Ratio - 5 - Year | 0.736 | 1.192 |
| Batting Average 3 - Year | 0.361 | 0.417 |
| Batting Average 5 - Year | 0.383 | 0.400 |
| Turnover Ratio | 14.78 | 20.45 |

**American Century One Choice 2030 I & BlackRock LifePath Index 2030 Fund T Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.77% | 1.02% |
| 5 - Year Return | | 0.68% |
| Sharpe Ratio - 3 - Year | 0.052 | 0.049 |
| Sharpe Ratio - 5 - Year | | 0.011 |
| Information Ratio 3 - Year | 0.096 | 0.503 |
| Information Ratio 5 - Year | | 0.221 |
| Alpha 3 - Year | 0.27% | 0.30% |
| Alpha 5 - Year | | 0.03% |
| Sortino Ratio - 3 - Year | 0.091 | 0.086 |
| Sortino Ratio - 5 - Year | | 0.039 |
| Batting Average 3 - Year | 0.000 | 0.056 |
| Batting Average 5 - Year | | -0.050 |
| Turnover Ratio | -1.22 | -6.55 |
| # of Underperforming Metrics | 6 | 12 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **86%** | **92%** |

## American Century One Choice 2035 I

| American Century One Choice 2035 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.08% | 9.24% |
| 5 - Year Return | | 6.69% |
| Sharpe Ratio - 3 - Year | 0.573 | 0.981 |
| Sharpe Ratio - 5 - Year | | 0.741 |
| Information Ratio 3 - Year | -0.901 | -0.964 |
| Information Ratio 5 - Year | | -0.545 |
| Alpha 3 - Year | -0.66% | -0.15% |
| Alpha 5 - Year | | 0.07% |
| Sortino Ratio - 3 - Year | 0.787 | 1.448 |
| Sortino Ratio - 5 - Year | | 1.133 |
| Batting Average 3 - Year | 0.306 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 16.00 | 21.00 |

## BlackRock LifePath Index 2035 Fund T

| BlackRock LifePath Index 2035 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.03% | 11.28% |
| 5 - Year Return | 4.40% | 7.96% |
| Sharpe Ratio - 3 - Year | 0.618 | 1.092 |
| Sharpe Ratio - 5 - Year | 0.480 | 0.781 |
| Information Ratio 3 - Year | -0.805 | 0.429 |
| Information Ratio 5 - Year | -0.183 | 0.111 |
| Alpha 3 - Year | -0.42% | 0.82% |
| Alpha 5 - Year | 0.03% | 0.43% |
| Sortino Ratio - 3 - Year | 0.867 | 1.630 |
| Sortino Ratio - 5 - Year | 0.702 | 1.222 |
| Batting Average 3 - Year | 0.361 | 0.500 |
| Batting Average 5 - Year | 0.367 | 0.400 |
| Turnover Ratio | 13.35 | 20.37 |

**American Century One Choice 2035 I & BlackRock LifePath Index 2035 Fund T Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.95% | 2.04% |
| 5 - Year Return | | 1.27% |
| Sharpe Ratio - 3 - Year | 0.045 | 0.112 |
| Sharpe Ratio - 5 - Year | | 0.041 |
| Information Ratio 3 - Year | 0.096 | 1.393 |
| Information Ratio 5 - Year | | 0.656 |
| Alpha 3 - Year | 0.24% | 0.97% |
| Alpha 5 - Year | | 0.35% |
| Sortino Ratio - 3 - Year | 0.080 | 0.182 |
| Sortino Ratio - 5 - Year | | 0.088 |
| Batting Average 3 - Year | 0.056 | 0.139 |
| Batting Average 5 - Year | | -0.033 |
| Turnover Ratio | -2.65 | -0.63 |
| # of Underperforming Metrics | 7 | 12 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **92%** |

## American Century One Choice 2040 I

| American Century One Choice 2040 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.45% | 9.92% |
| 5 - Year Return | | 7.13% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.977 |
| Sharpe Ratio - 5 - Year | | 0.734 |
| Information Ratio 3 - Year | -0.792 | -0.717 |
| Information Ratio 5 - Year | | -0.460 |
| Alpha 3 - Year | -0.54% | 0.17% |
| Alpha 5 - Year | | 0.22% |
| Sortino Ratio - 3 - Year | 0.790 | 1.441 |
| Sortino Ratio - 5 - Year | | 1.122 |
| Batting Average 3 - Year | 0.333 | 0.361 |
| Batting Average 5 - Year | | 0.433 |
| Turnover Ratio | 17.00 | 21.00 |

## BlackRock LifePath Index 2040 Fund T

| BlackRock LifePath Index 2040 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.40% | 12.18% |
| 5 - Year Return | 4.60% | 8.53% |
| Sharpe Ratio - 3 - Year | 0.603 | 1.073 |
| Sharpe Ratio - 5 - Year | 0.464 | 0.765 |
| Information Ratio 3 - Year | -0.641 | 0.680 |
| Information Ratio 5 - Year | -0.044 | 0.276 |
| Alpha 3 - Year | -0.41% | 1.14% |
| Alpha 5 - Year | 0.11% | 0.55% |
| Sortino Ratio - 3 - Year | 0.843 | 1.595 |
| Sortino Ratio - 5 - Year | 0.676 | 1.191 |
| Batting Average 3 - Year | 0.472 | 0.528 |
| Batting Average 5 - Year | 0.467 | 0.483 |
| Turnover Ratio | 12.24 | 19.60 |

**American Century One Choice 2040 I & BlackRock LifePath Index 2040 Fund T Comparison**

|  | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.95% | 2.26% |
| 5 - Year Return |  | 1.40% |
| Sharpe Ratio - 3 - Year | 0.027 | 0.096 |
| Sharpe Ratio - 5 - Year |  | 0.031 |
| Information Ratio 3 - Year | 0.151 | 1.397 |
| Information Ratio 5 - Year |  | 0.736 |
| Alpha 3 - Year | 0.13% | 0.97% |
| Alpha 5 - Year |  | 0.34% |
| Sortino Ratio - 3 - Year | 0.053 | 0.154 |
| Sortino Ratio - 5 - Year |  | 0.069 |
| Batting Average 3 - Year | 0.139 | 0.167 |
| Batting Average 5 - Year |  | 0.050 |
| Turnover Ratio | -4.76 | -1.40 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2045 I

| American Century One Choice 2045 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 5.80% | 10.61% |
| 5 - Year Return | | 7.58% |
| Sharpe Ratio - 3 - Year | 0.576 | 0.974 |
| Sharpe Ratio - 5 - Year | | 0.731 |
| Information Ratio 3 - Year | -0.707 | -0.475 |
| Information Ratio 5 - Year | | -0.329 |
| Alpha 3 - Year | -0.46% | 0.38% |
| Alpha 5 - Year | | 0.33% |
| Sortino Ratio - 3 - Year | 0.791 | 1.435 |
| Sortino Ratio - 5 - Year | | 1.116 |
| Batting Average 3 - Year | 0.389 | 0.444 |
| Batting Average 5 - Year | | 0.483 |
| Turnover Ratio | 15.00 | 23.00 |

## BlackRock LifePath Index 2045 Fund T

| BlackRock LifePath Index 2045 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.59% | 12.74% |
| 5 - Year Return | 4.70% | 8.88% |
| Sharpe Ratio - 3 - Year | 0.590 | 1.053 |
| Sharpe Ratio - 5 - Year | 0.454 | 0.756 |
| Information Ratio 3 - Year | -0.494 | 0.885 |
| Information Ratio 5 - Year | 0.085 | 0.427 |
| Alpha 3 - Year | -0.43% | 1.28% |
| Alpha 5 - Year | 0.17% | 0.64% |
| Sortino Ratio - 3 - Year | 0.820 | 1.561 |
| Sortino Ratio - 5 - Year | 0.657 | 1.172 |
| Batting Average 3 - Year | 0.528 | 0.583 |
| Batting Average 5 - Year | 0.500 | 0.533 |
| Turnover Ratio | 11.58 | 19.23 |

**American Century One Choice 2045 I & BlackRock LifePath Index 2045 Fund T Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.79% | 2.13% |
| 5 - Year Return | | 1.30% |
| Sharpe Ratio - 3 - Year | 0.014 | 0.079 |
| Sharpe Ratio - 5 - Year | | 0.025 |
| Information Ratio 3 - Year | 0.213 | 1.360 |
| Information Ratio 5 - Year | | 0.756 |
| Alpha 3 - Year | 0.03% | 0.90% |
| Alpha 5 - Year | | 0.31% |
| Sortino Ratio - 3 - Year | 0.029 | 0.125 |
| Sortino Ratio - 5 - Year | | 0.056 |
| Batting Average 3 - Year | 0.139 | 0.139 |
| Batting Average 5 - Year | | 0.050 |
| Turnover Ratio | -3.42 | -3.77 |
| # of Underperforming Metrics | 7 | 13 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **100%** |

## American Century One Choice 2050 I

| American Century One Choice 2050 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.00% | 11.14% |
| 5 - Year Return | | 7.92% |
| Sharpe Ratio - 3 - Year | 0.572 | 0.966 |
| Sharpe Ratio - 5 - Year | | 0.729 |
| Information Ratio 3 - Year | -0.630 | -0.206 |
| Information Ratio 5 - Year | | -0.167 |
| Alpha 3 - Year | -0.46% | 0.42% |
| Alpha 5 - Year | | 0.42% |
| Sortino Ratio - 3 - Year | 0.782 | 1.422 |
| Sortino Ratio - 5 - Year | | 1.110 |
| Batting Average 3 - Year | 0.417 | 0.472 |
| Batting Average 5 - Year | | 0.500 |
| Turnover Ratio | 16.00 | 25.00 |

## BlackRock LifePath Index 2050 Fund T

| BlackRock LifePath Index 2050 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.62% | 11.99% |
| 5 - Year Return | 4.72% | 8.45% |
| Sharpe Ratio - 3 - Year | 0.582 | 0.964 |
| Sharpe Ratio - 5 - Year | 0.448 | 0.706 |
| Information Ratio 3 - Year | -0.445 | 0.696 |
| Information Ratio 5 - Year | 0.179 | 0.196 |
| Alpha 3 - Year | -0.45% | 0.40% |
| Alpha 5 - Year | 0.23% | 0.18% |
| Sortino Ratio - 3 - Year | 0.806 | 1.424 |
| Sortino Ratio - 5 - Year | 0.647 | 1.091 |
| Batting Average 3 - Year | 0.583 | 0.639 |
| Batting Average 5 - Year | 0.550 | 0.550 |
| Turnover Ratio | 10.75 | 18.30 |

**American Century One Choice 2050 I & BlackRock LifePath Index 2050 Fund T Comparison**

|  | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.61% | 0.85% |
| 5 - Year Return |  | 0.53% |
| Sharpe Ratio - 3 - Year | 0.010 | -0.002 |
| Sharpe Ratio - 5 - Year |  | -0.023 |
| Information Ratio 3 - Year | 0.185 | 0.903 |
| Information Ratio 5 - Year |  | 0.363 |
| Alpha 3 - Year | 0.01% | -0.02% |
| Alpha 5 - Year |  | -0.24% |
| Sortino Ratio - 3 - Year | 0.024 | 0.002 |
| Sortino Ratio - 5 - Year |  | -0.020 |
| Batting Average 3 - Year | 0.167 | 0.167 |
| Batting Average 5 - Year |  | 0.050 |
| Turnover Ratio | -5.25 | -6.70 |
| # of Underperforming Metrics | 7 | 8 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **62%** |

## American Century One Choice 2055 I

| American Century One Choice 2055 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.15% | 11.33% |
| 5 - Year Return | | 8.06% |
| Sharpe Ratio - 3 - Year | 0.570 | 0.957 |
| Sharpe Ratio - 5 - Year | | 0.722 |
| Information Ratio 3 - Year | -0.579 | -0.063 |
| Information Ratio 5 - Year | | -0.075 |
| Alpha 3 - Year | -0.47% | 0.41% |
| Alpha 5 - Year | | 0.43% |
| Sortino Ratio - 3 - Year | 0.780 | 1.408 |
| Sortino Ratio - 5 - Year | | 1.098 |
| Batting Average 3 - Year | 0.444 | 0.472 |
| Batting Average 5 - Year | | 0.517 |
| Turnover Ratio | 15.00 | 25.00 |

## BlackRock LifePath Index 2055 Fund T

| BlackRock LifePath Index 2055 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.59% | 11.99% |
| 5 - Year Return | 4.71% | 8.45% |
| Sharpe Ratio - 3 - Year | 0.579 | 0.962 |
| Sharpe Ratio - 5 - Year | 0.445 | 0.705 |
| Information Ratio 3 - Year | -0.457 | 0.726 |
| Information Ratio 5 - Year | 0.255 | 0.233 |
| Alpha 3 - Year | -0.45% | 0.44% |
| Alpha 5 - Year | 0.30% | 0.23% |
| Sortino Ratio - 3 - Year | 0.802 | 1.421 |
| Sortino Ratio - 5 - Year | 0.642 | 1.089 |
| Batting Average 3 - Year | 0.583 | 0.639 |
| Batting Average 5 - Year | 0.550 | 0.550 |
| Turnover Ratio | 10.59 | 19.53 |

**American Century One Choice 2055 I & BlackRock LifePath Index 2055 Fund T Comparison**

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.45% | 0.67% |
| 5 - Year Return | | 0.39% |
| Sharpe Ratio - 3 - Year | 0.009 | 0.005 |
| Sharpe Ratio - 5 - Year | | -0.017 |
| Information Ratio 3 - Year | 0.121 | 0.789 |
| Information Ratio 5 - Year | | 0.307 |
| Alpha 3 - Year | 0.02% | 0.03% |
| Alpha 5 - Year | | -0.20% |
| Sortino Ratio - 3 - Year | 0.022 | 0.014 |
| Sortino Ratio - 5 - Year | | -0.009 |
| Batting Average 3 - Year | 0.139 | 0.167 |
| Batting Average 5 - Year | | 0.033 |
| Turnover Ratio | -4.41 | -5.47 |
| # of Underperforming Metrics | 7 | 10 |
| # of Total Metrics | 7 | 13 |
| % of Underperforming Metrics | **100%** | **77%** |

## American Century One Choice 2060 I

| American Century One Choice 2060 I | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.14% | 11.49% |
| Sharpe Ratio - 3 - Year | 0.562 | 0.953 |
| Information Ratio 3 - Year | -0.548 | 0.094 |
| Alpha 3 - Year | -0.51% | 0.42% |
| Sortino Ratio - 3 - Year | 0.767 | 1.401 |
| Batting Average 3 - Year | 0.389 | 0.472 |
| Turnover Ratio | 20.00 | 29.00 |

## BlackRock LifePath Index 2060 Fund T

| BlackRock LifePath Index 2060 Fund T | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 6.59% | 12.94% |
| Sharpe Ratio - 3 - Year | 0.579 | 1.040 |
| Information Ratio 3 - Year | -0.435 | 0.989 |
| Alpha 3 - Year | -0.42% | 1.39% |
| Sortino Ratio - 3 - Year | 0.801 | 1.540 |
| Batting Average 3 - Year | 0.556 | 0.639 |
| Turnover Ratio | 11.58 | 19.71 |

### American Century One Choice 2060 I & BlackRock LifePath Index 2060 Fund T Comparison

| | 2018 | 2019 |
|---|---|---|
| 3 - Year Return | 0.45% | 1.45% |
| Sharpe Ratio - 3 - Year | 0.017 | 0.087 |
| Information Ratio 3 - Year | 0.114 | 0.895 |
| Alpha 3 - Year | 0.09% | 0.97% |
| Sortino Ratio - 3 - Year | 0.034 | 0.139 |
| Batting Average 3 - Year | 0.167 | 0.167 |
| Turnover Ratio | -8.42 | -9.29 |
| # of Underperforming Metrics | 7 | 7 |
| # of Total Metrics | 7 | 7 |
| % of Underperforming Metrics | **100%** | **100%** |